**SHU MIN CHEN, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 12–70756.

United States Court of Appeals, Ninth Circuit.

Submitted May 8, 2015.*

Filed May 18, 2015.

Albert Chow, Lin & Chow, Monterey Park, CA, for Petitioner.

Sabatino F. Leo, Trial, OIL, DOJ–U.S. Department of Justice, Washington, DC, ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: NOONAN, WARDLAW, and MURGUIA, Circuit Judges.

MEMORANDUM **

Petitioner Shu Min Chen, a native and citizen of the People's Republic of China, applied for asylum, withholding of removal, and relief under the Convention Against Torture. An immigration judge ("IJ") denied all relief, and the Board of Immigration Appeals affirmed. Chen petitions this court for review of the Board's decision. We have jurisdiction under 8 U.S.C. § 1252 and deny the petition.

Chen argues that the Board's affirmance of the IJ's adverse credibility finding is unsupported by substantial evidence. But Chen testified unequivocally that he was fired from his job at a watch factory on account of political opinion in 1990, and later testified that he continued to work for the watch factory's service company until 1996. In addition, Chen resided in housing provided by the watch factory until 2006. In light of these inconsistencies regarding a fact material to Chen's claim, substantial evidence supported the Board's conclusion that Chen's testimony as a whole was not credible. *See Lopez–Umanzor v. Gonzales,* 405.F.3d 1049, 1059 (9th Cir.2005). Chen's inconsistent testimony regarding whether he personally signed his visa application further sup-

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ported the adverse credibility finding. *See Shrestha v. Holder,* 590 F.3d 1034, 1046 (9th Cir.2010).

Substantial evidence also supports the Board's alternative conclusion that Chen's three-day detention and brief beatings by police in 2006 did not amount to persecution. *See Gu v. Gonzales,* 454 F.3d 1014, 1017–18, 1019–20 (9th Cir.2006).

Chen argues that he is eligible for relief under the Convention Against Torture even if his testimony is not credible. However, Chen does not point out what specific data in the State Department country report demonstrates that he will more likely than not be tortured if returned to the People's Republic of China. By failing to support his contention with specific argument, Chen has abandoned the contention. *See Acosta–Huerta v. Estelle,* 7 F.3d 139, 144 (9th Cir.1992).

**PETITION DENIED.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.